EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (a) | (b) | (c) | (d) | (e) | |
| 505 | 06/20/2013 | 07/03/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 506 | 06/21/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 507 | 06/01/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 508 | 06/01/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 509 | 07/01/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 510 | 06/20/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 511 | 06/20/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 512 | 06/20/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 513 | 06/28/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 514 | 07/02/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 515 | 06/28/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 516 | 06/28/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 517 | 06/28/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 518 | 06/28/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 519 | 06/28/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 520 | 06/27/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 521 | 06/29/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 522 | 06/01/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 523 | 06/27/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 524 | 06/27/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 525 | 07/01/2013 | 07/09/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 526 | 07/01/2013 | 07/09/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 527 | 07/01/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 528 | 07/03/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 529 | 07/03/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 530 | 06/29/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 531 | 07/02/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 532 | 06/20/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 533 | 07/08/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 534 | 06/27/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 535 | 06/29/2013 | 07/09/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 536 | 07/02/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 537 | 07/17/2013 | 07/09/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 538 | 07/17/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 539 | 07/02/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 540 | 07/02/2013 | 07/09/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 541 | 06/29/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 542 | 07/05/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 543 | 06/20/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 544 | 06/20/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 545 | 06/29/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 546 | 07/05/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 547 | 07/01/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 548 | 07/02/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 549 | 07/03/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 550 | 07/01/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 551 | 07/02/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 552 | 07/01/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 553 | 07/05/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 554 | 07/03/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 555 | 07/02/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 556 | 07/03/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 557 | 07/08/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 558 | 07/01/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 559 | 07/01/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 560 | 07/01/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 561 | 07/03/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 562 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 563 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 564 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 565 | 07/06/2013 | 07/11/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 566 | 07/13/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 567 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT B

## GLUCOSAMINE SETTLEMENT
## REQUESTS FOR EXCLUSION
## RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (a) | (b) | (c) | (d) | (e) | |
| 568 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 569 | 07/08/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 570 | 07/03/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 571 | 07/03/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 572 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 573 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 574 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 575 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 576 | 07/06/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 577 | 07/02/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 578 | 07/02/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 579 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 580 | 07/03/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 581 | 07/03/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 582 | 07/03/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 583 | 07/06/2013 | 07/11/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 584 | 07/05/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 585 | 07/06/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 586 | 07/06/2013 | 07/11/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 587 | 07/03/2013 | 07/12/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 588 | 07/01/2013 | 07/12/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 589 | 07/03/2013 | 07/12/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 590 | 07/03/2013 | 07/12/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 591 | 07/01/2013 | 07/12/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 592 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 593 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 594 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 595 | 07/11/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 596 | 07/11/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 597 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 598 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 599 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 600 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 601 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 602 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 603 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 604 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 605 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 606 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 607 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 608 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 609 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 610 | 07/11/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 611 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 612 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 613 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 614 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 615 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 616 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 617 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 618 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 619 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 620 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 621 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 622 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 623 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 624 | 07/06/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 625 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 626 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 627 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 628 | 07/05/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 629 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 630 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 07/11/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 632 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 633 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 634 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 635 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 636 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 637 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 638 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 639 | 07/07/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 640 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 641 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 642 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 643 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 644 | 07/10/2013 | 07/15/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 645 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 646 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 647 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 648 | 07/06/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 649 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 650 | 07/09/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 651 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 652 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 653 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 654 | 06/10/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 655 | 07/08/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 656 | 07/12/2013 | 07/13/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 657 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 658 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 659 | 06/11/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 660 | 07/12/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 661 | 07/12/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 662 | 07/08/2013 | 07/16/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 663 | 07/12/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 664 | 07/11/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 665 | 07/11/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 666 | 07/11/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 667 | 07/10/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 668 | 07/12/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 669 | 07/08/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 670 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 671 | 07/12/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 672 | 07/11/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 673 | 07/12/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 674 | 07/12/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 675 | 06/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 676 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 677 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 678 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 679 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 680 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 681 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 682 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 683 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 684 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 685 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 686 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 687 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 688 | 07/13/2013 | 07/07/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 689 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 690 | 07/12/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 691 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 692 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 693 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |

Exhibit

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 695 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 696 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 697 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 698 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 699 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 700 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 701 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 702 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 703 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 704 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 705 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 706 | 07/12/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 707 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 708 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 709 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 710 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 711 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 712 | 07/12/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 713 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 714 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 715 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 716 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 717 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 718 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 719 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 720 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 721 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 722 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 723 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 724 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 725 | 07/12/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 726 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 727 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 728 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 729 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 730 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 731 | 07/09/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 732 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 733 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 734 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 735 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 736 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 737 | 07/08/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 738 | 07/09/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 739 | 07/12/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 740 | 07/13/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 741 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 742 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 743 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 744 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 745 | 06/25/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 746 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 747 | 07/08/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 748 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 749 | 07/11/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 750 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 751 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 752 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 753 | 07/13/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 754 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 755 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 756 | 07/02/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (a) | (b) | (c) | (d) | (e) | |
| 757 | 07/11/2013 | 07/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 758 | 07/12/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 759 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 760 | 07/10/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 761 | 06/24/2013 | 07/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 762 | 07/10/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 763 | 06/22/2013 | 07/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 764 | 06/05/2013 | 07/13/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 765 | 07/11/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 766 | 07/10/2013 | 07/17/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 767 | 07/06/2013 | 07/13/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 768 | 06/27/2013 | 07/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 769 | 07/10/2013 | 07/19/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 770 | 07/01/2013 | 07/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 771 | 07/10/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 772 | 07/09/2013 | 07/13/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 773 | 07/11/2013 | 07/19/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 774 | 07/11/2013 | 07/18/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 775 | 07/16/2013 | 07/19/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 776 | 07/10/2013 | 07/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 777 | 06/25/2013 | 07/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 778 | 07/05/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 779 | 07/03/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 780 | 07/02/2013 | 07/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 781 | 07/05/2013 | 07/13/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 782 | 06/29/2013 | 07/07/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 783 | 06/29/2013 | 07/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 784 | 06/25/2013 | 07/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 785 | 06/27/2013 | 07/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 786 | 06/22/2013 | 07/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 787 | 07/02/2013 | 07/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 788 | 06/22/2013 | 07/10/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 789 | 07/01/2013 | 07/19/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 790 | 06/27/2013 | 07/19/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 791 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 792 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 793 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 794 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 795 | 07/15/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 796 | 07/15/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 797 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 798 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 799 | 07/10/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 800 | 07/10/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 801 | 07/19/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 802 | 07/16/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 803 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 804 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 805 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 806 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 807 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 808 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 809 | 07/10/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 810 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 811 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 812 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 813 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 814 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 815 | 07/08/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 816 | 07/11/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 817 | 07/22/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 818 | 06/21/2013 | 07/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 819 | 07/20/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (a) | (b) | (c) | (d) | (e) | |
| 820 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 821 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 822 | 07/17/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 823 | 07/20/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 824 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 825 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 826 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 827 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 828 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 829 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 830 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 831 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 832 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 833 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 834 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 835 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 836 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 837 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 838 | 07/17/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 839 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 840 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 841 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 842 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 843 | 07/08/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 844 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 845 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 846 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 847 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 848 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 849 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 850 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 851 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 852 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 853 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 854 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 855 | 07/17/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 856 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 857 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 858 | 07/14/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 859 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 860 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 861 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 862 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 863 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 864 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 865 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 866 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 867 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 868 | 07/10/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 869 | 07/19/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 870 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 871 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 872 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 873 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 874 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 875 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 876 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 877 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 878 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 879 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 880 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 881 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 882 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | Y | Y | Y | |

EXHIBIT C
GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (a) | (b) | (c) | (d) | (e) | |
| 883 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 884 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 885 | 07/09/2013 | 07/20/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 886 | 07/12/2013 | 07/20/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 887 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 888 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 889 | 07/08/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 890 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 891 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 892 | 07/08/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 893 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 894 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 895 | 07/09/2013 | 07/23/2018 | | | | | | | | | | Y | N | N | Y | Y | |
| 896 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 897 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 898 | 07/15/2013 | 07/23/2001 | | | | | | | | | | Y | N | N | Y | Y | |
| 899 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 900 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 901 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 902 | 01/06/1900 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 903 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 904 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 905 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 906 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 907 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 908 | 07/13/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 909 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 910 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 911 | 07/13/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 912 | 07/09/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 913 | 07/16/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 914 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 915 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 916 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 917 | 07/17/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 918 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 919 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 920 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 921 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 922 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 923 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 924 | 07/13/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 925 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 926 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 927 | 07/15/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 928 | 07/12/2013 | 07/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 929 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 930 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 931 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 932 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 933 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 934 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 935 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 936 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 937 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 938 | 07/17/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 939 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 940 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 941 | 07/19/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 942 | 07/17/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 943 | 07/16/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 944 | 07/16/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 945 | 07/17/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 946 | 07/17/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 947 | 07/20/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 948 | 07/17/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 949 | 07/20/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 950 | 07/20/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 951 | 07/22/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 952 | 07/16/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 953 | 07/20/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 954 | 07/20/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 955 | 07/20/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 956 | 07/13/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 957 | 07/17/2013 | 07/24/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 958 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 959 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 960 | 07/12/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 961 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 962 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 963 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 964 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 965 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 966 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 967 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 968 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 969 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 970 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 971 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 972 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 973 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 974 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 975 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 976 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 977 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 978 | 07/14/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 979 | 07/12/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 980 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 981 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 982 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 983 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 984 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 985 | 07/13/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 986 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 987 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 988 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 989 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 990 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 991 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 992 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 993 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 994 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 995 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 996 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 997 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 998 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 999 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1000 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1001 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1002 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1003 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1004 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1005 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1006 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1007 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1008 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1010 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1011 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1012 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1013 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1014 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1015 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1016 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1017 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1018 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1019 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1020 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1021 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1022 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1023 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1024 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1025 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1026 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1027 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1028 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1029 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1030 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1031 | 07/08/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1032 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1033 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1034 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1035 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1036 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1037 | 07/17/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1038 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1039 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1040 | 07/15/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1041 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1042 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1043 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1044 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1045 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1046 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1047 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1048 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1049 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1050 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1051 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1052 | 07/20/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1053 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1054 | 07/19/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1055 | 07/16/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1056 | 07/18/2013 | 07/25/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1057 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1058 | 07/22/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1059 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1060 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1061 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1062 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1063 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1064 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1065 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1066 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1067 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1068 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1069 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1070 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1071 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT C

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (a) | (b) | (c) | (d) | (e) | |
| 1072 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1073 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1074 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1075 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1076 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1077 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1078 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1079 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1080 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1081 | 07/10/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1082 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1083 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1084 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1085 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1086 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1087 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1088 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1089 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1090 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1091 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1092 | 07/10/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1093 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1094 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1095 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1096 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1097 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1098 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1099 | 07/11/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1100 | 07/10/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1101 | 07/13/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1102 | 07/12/2013 | 07/26/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1103 | 07/19/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1104 | 07/08/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1105 | 07/19/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1106 | 07/15/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1107 | 07/15/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1108 | 07/20/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1109 | 07/20/2013 | 07/29/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1110 | 07/20/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1111 | 07/20/2013 | 07/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1112 | 07/26/2013 | 07/30/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1113 | 07/24/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1114 | 07/12/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1115 | 07/24/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1116 | 07/17/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1117 | 07/22/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1118 | 07/24/2013 | 07/30/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1119 | 07/24/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1120 | 07/26/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1121 | 07/25/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1122 | 07/20/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1123 | 07/22/2013 | 07/30/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1124 | 07/18/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1125 | 07/18/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1126 | 07/18/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1127 | 07/24/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1128 | 07/18/2013 | 07/30/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1129 | 07/22/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1130 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1131 | 07/24/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1132 | 07/17/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1133 | 07/22/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1134 | 07/21/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |

Exhibit B

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1136 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1137 | 07/06/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1138 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1139 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1140 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1141 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1142 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1143 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1144 | 07/24/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1145 | 07/15/2013 | 07/31/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1146 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1147 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1148 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1149 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1150 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1151 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1152 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1153 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1154 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1155 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1156 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1157 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1158 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1159 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1160 | 07/17/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1161 | 07/17/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1162 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1163 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1164 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1165 | 07/22/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1166 | 07/24/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1167 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1168 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1169 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1170 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1171 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1172 | 07/27/2013 | 07/31/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1173 | 07/22/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1174 | 07/25/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1175 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1176 | 07/17/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1177 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1178 | 07/26/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1179 | 07/15/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1180 | 07/20/2013 | 07/31/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1181 | 07/22/2013 | 07/31/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1182 | 07/23/2013 | 07/31/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1183 | 07/08/2013 | 07/31/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1184 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1185 | 07/17/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1186 | 07/17/2013 | 08/01/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1187 | 07/17/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1188 | 07/22/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1189 | 07/22/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1190 | 07/18/2013 | 08/01/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1191 | 07/19/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1192 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1193 | 07/19/2013 | 08/01/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1194 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1195 | 07/22/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1196 | 07/18/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1197 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | Y | N | Y | Y | |

EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | | | | |
| 1198 | 07/22/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1199 | 07/22/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1200 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1201 | 07/18/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1202 | 07/17/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1203 | 07/17/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1204 | 07/20/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1205 | 07/20/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1206 | 07/22/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1207 | 07/17/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1208 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1209 | 07/15/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1210 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1211 | 07/15/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1212 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1213 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1214 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1215 | 07/15/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1216 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1217 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1218 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1219 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1220 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1221 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1222 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1223 | 07/17/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1224 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1225 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1226 | 07/16/2013 | 08/01/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1227 | 07/16/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1228 | 07/16/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1229 | 07/16/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1230 | 07/19/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1231 | 07/19/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1232 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1233 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1234 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1235 | 07/15/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1236 | 07/12/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1237 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1238 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1239 | 07/22/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1240 | 07/22/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1241 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1242 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1243 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1244 | 07/16/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1245 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1246 | 07/19/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1247 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1248 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1249 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1250 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1251 | 07/29/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1252 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1253 | 07/15/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1254 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1255 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1256 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1257 | 07/16/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1258 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1259 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1260 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 07/18/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1262 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1263 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1264 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1265 | 07/17/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1266 | 07/15/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1267 | 07/15/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1268 | 07/16/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1269 | 07/16/2013 | 08/02/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1270 | 07/31/2013 | 08/05/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 1271 | 07/31/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1272 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1273 | 07/31/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1274 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 1275 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1276 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1277 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1278 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1279 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1280 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1281 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1282 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1283 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1284 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1285 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1286 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1287 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 1288 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1289 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1290 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1291 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1292 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1293 | 07/31/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1294 | 07/31/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1295 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1296 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1297 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1298 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1299 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1300 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1301 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1302 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1303 | 07/26/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1304 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1305 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1306 | 07/26/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1307 | 07/24/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1308 | 07/08/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1309 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1310 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1311 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1312 | 08/01/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1313 | 08/01/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1314 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1315 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1316 | 07/26/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1317 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1318 | 07/27/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1319 | 07/31/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1320 | 07/24/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1321 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1322 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1323 | 07/22/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1324 | 07/20/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1325 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1326 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1327 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1328 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1329 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1330 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1331 | 07/13/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1332 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1333 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1334 | 07/29/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1335 | 07/24/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1336 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1337 | 07/23/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1338 | 07/23/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1339 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1340 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1341 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1342 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1343 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1344 | 07/25/2013 | 08/05/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1345 | 07/30/2013 | 08/05/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1346 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1347 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1348 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1349 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1350 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1351 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1352 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1353 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1354 | 07/12/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1355 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1356 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1357 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1358 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1359 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1360 | 07/12/2013 | 08/06/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1361 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1362 | 07/15/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1363 | 07/16/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1364 | 07/24/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1365 | 07/13/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1366 | 07/13/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1367 | 07/22/2013 | 08/06/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1368 | 07/22/2013 | 08/06/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1369 | 07/13/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1370 | 07/13/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1371 | 07/22/2013 | 08/06/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1372 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1373 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1374 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1375 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1376 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1377 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1378 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1379 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1380 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1381 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1382 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1383 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1384 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1385 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1386 | 07/27/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |

Exhibit 1

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | |
| 1387 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1388 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1389 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1390 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1391 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1392 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1393 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1394 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1395 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1396 | 07/25/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1397 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1398 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1399 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1400 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1401 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1402 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1403 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1404 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1405 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1406 | 08/07/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1407 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1408 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1409 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1410 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1411 | 01130801 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1412 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1413 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1414 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1415 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1416 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1417 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1418 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1419 | 07/16/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1420 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1421 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1422 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1423 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1424 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1425 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1426 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1427 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1428 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1429 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1430 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1431 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1432 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1433 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1434 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1435 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1436 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1437 | 07/20/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1438 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1439 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1440 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1441 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1442 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1443 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1444 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1445 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1446 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1447 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1448 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1449 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |

EXHIBIT

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1451 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1452 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1453 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1454 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1455 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1456 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1457 | 07/16/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1458 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1459 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1460 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1461 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1462 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1463 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1464 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1465 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1466 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1467 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1468 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1469 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1470 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1471 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1472 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1473 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1474 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1475 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | Y | N | Y | Y | |
| 1476 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1477 | 07/27/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1478 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1479 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1480 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1481 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1482 | 07/24/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1483 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1484 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1485 | 07/19/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1486 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1487 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1488 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1489 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1490 | 07/27/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1491 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 1492 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1493 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1494 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1495 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1496 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1497 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1498 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1499 | 07/25/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1500 | 07/27/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1501 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1502 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1503 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1504 | 07/27/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1505 | 07/27/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1506 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1507 | 08/01/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1508 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1509 | 06/20/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1510 | 06/20/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1511 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1512 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (a) | (b) | (c) | (d) | (e) | |
| 1513 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1514 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1515 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1516 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1517 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1518 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1519 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1520 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1521 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1522 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1523 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1524 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1525 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1526 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1527 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1528 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1529 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1530 | 07/13/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1531 | 07/13/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1532 | 07/23/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1533 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1534 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1535 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1536 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1537 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1538 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1539 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1540 | 07/30/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1541 | 07/26/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1542 | 07/20/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1543 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1544 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1545 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1546 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1547 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1548 | 07/15/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1549 | 07/22/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1550 | 07/16/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1551 | 07/31/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1552 | 07/29/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1553 | 07/24/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1554 | 07/15/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1555 | 07/15/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1556 | 07/26/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1557 | 08/01/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1558 | 07/26/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1559 | 07/11/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1560 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1561 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1562 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1563 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | Y | N | Y | Y | Y |
| 1564 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1565 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1566 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1567 | 07/24/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1568 | 07/21/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1569 | 07/21/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1570 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1571 | 07/22/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1572 | 08/01/2013 | 08/09/2013 | | | | | | | | | | Y | Y | Y | Y | Y | Y |
| 1573 | 07/16/2013 | 08/04/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1574 | 07/29/2013 | 08/12/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1575 | 07/29/2013 | 08/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |

GLUCOSAMINE SETTLEMENT
REQUESTS FOR EXCLUSION
RECEIVED AS OF 08/29/2013

| REQUEST NUMBER | POSTMARKED | RECEIVED | FNAME | MI | LNAME | NAME2 | CITY | STATE | ZIP5 | ZIP4 | COUNTRY | (a) | (b) | (c) | (d) | (e) | FULLY COMPLIANT? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | COMPLIANCE WITH REQUIREMENTS OF PARAGRAPH 19: | | | | | |
| 1576 | 07/30/2013 | 08/20/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1577 | 07/30/2013 | 08/21/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1578 | 07/26/2013 | 08/22/2013 | | | | | | | | | | Y | N | Y | Y | Y | |
| 1579 | 07/30/2013 | 08/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1580 | 07/15/2013 | 08/28/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1581 | 07/20/2013 | 08/28/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1582 | 07/15/2013 | 08/28/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1583 | 07/08/2013 | 08/28/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1584 | 07/14/2013 | 08/28/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 1585 | 07/18/2013 | 08/28/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10001 | 08/02/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10002 | 08/03/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10003 | 08/03/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10004 | 08/05/2013 | 08/07/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10005 | 08/05/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10006 | 08/05/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10007 | 08/05/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10008 | 08/05/2013 | 08/08/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10009 | 08/02/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10010 | 08/05/2013 | 08/09/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10011 | 08/07/2013 | 08/13/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10012 | 08/09/2013 | 08/13/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10013 | 08/06/2013 | 08/14/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10014 | 08/05/2013 | 08/14/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10015 | 08/06/2013 | 08/14/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10016 | 08/06/2013 | 08/14/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10017 | 08/07/2013 | 08/14/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10018 | 08/07/2013 | 08/14/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10019 | 08/07/2013 | 08/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10020 | 08/07/2013 | 08/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10021 | 08/12/2013 | 08/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10022 | 08/12/2013 | 08/15/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10023 | 08/14/2013 | 08/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10024 | 08/14/2013 | 08/16/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10025 | 08/13/2013 | 08/20/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10026 | 08/15/2013 | 08/20/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10027 | 08/15/2013 | 08/20/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10028 | 08/16/2013 | 08/21/2013 | | | | | | | | | | N | Y | Y | Y | Y | |
| 10029 | 08/17/2013 | 08/21/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10030 | 08/03/2013 | 08/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10031 | 08/06/2013 | 08/22/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10032 | 08/12/2013 | 08/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10033 | 08/20/2013 | 08/23/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10034 | 08/12/2016 | 08/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |
| 10035 | 08/06/2013 | 08/29/2013 | | | | | | | | | | Y | N | N | Y | Y | |